EXHIBIT "A"

## _Ryan Uehling vs. Millennium Laboratories, Inc._

Case No. 16-CV-02812-L-MDD

### Plaintiff's List of Exhibits it Expects Offer

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1 | | | Exhibit 3 to United States' Complaint In Intervention – Annual Physician Notice 2012, Bates Nos. UE0028026-UE0028031 |
| 2 | | | 2014 Schedule C Profit or Loss from Business completed by Ryan Uehling, Bates Nos. UE0029081-29082 |
| 3 | | | Final Signed Contractor Agreement dated 6/7/2007 between Millennium and Uehling, Bates Nos. ML000002-ML000008 |
| 4 | | | Exhibit 5 to United States' Complaint in Intervention:  Email from Gay Lee re Fwd: Revised "Why Confirm Every Sample" Document 04 04 09 [redacted], Bates Nos. MIL00156619-MIL00156620 |
| 5 | | | Offer letter from Millennium to Ryan Uehling re Offer of Collaboration as Independent Contractor, signed by Uehling on 7/8/09, Bates Nos. ML000025-26 |
| 6 | | | Email from Joel Bramer to Howard Appel re Drug Screen Pricing dated 8/15/09, Bates Nos. UE0028228 |
| 7 | | | Exhibit 44 to United States' Complaint in Intervention:  Email from Howard Appel to Joel Bramer (CC: David Cohen and Jim Slattery) RE: Drug Screen Pricing dated 8/17/09, Bates Nos. |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 8 | | | Exhibit 43 to United States' Complaint In Intervention – Letter from Gregory Root, Esq. to Howard Appel re Millennium Sale of POC Supplies dated 8/31/09, Bates Nos. UE0028220-28225 |
| 9 | | | Offer letter from Millennium to Ryan Uehling re Regional Sales Manager for the Western United States, signed by Uehling on 11/23/09, Bates Nos. ML000035-36 |
| 10 | | | ISL Loan Trust v. TA Associates Management - Complaint Ex. 49 - Email from Howard Appel to Charles Root re Test Cups dated 9/3/2010, Bates Nos. MLATOX-FL-0070041-MLATOX-FL-0070042 |
| 11 | | | Letter from Ronald Wisor Jr. to Howard Appel re Billing for Point-of-Care Drug Testing dated 9/23/10, Bates Nos. UE0013254-UE0013264 |
| 12 | | | Employee Status Change Form dated 11/12/2010 for Ryan Uehling re Promotion Compensation change to $140,000, effective Date of Change 11/1/2010, Bates Nos. ML000054 |
| 13 | | | Offer letter from Millennium to Ryan Uehling re Offer of Promotion to Western Regional Sales Director, signed by Uehling on 11/10/10, Bates Nos. ML000055-59 |
| 14 | | | Exhibit 47 to United States' Complaint In Intervention – Email from Tom Barnes to Michael O'Connell re POS cups dated 11/22/10, Bates Nos. UE0028237-28238 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 15 | | | Exhibit 8 to United States' Complaint In Intervention – Letter to Millennium Sales Team re New Forms, Bates Nos. UE0028049-28055 |
| 16 | | | Email from Ryan Uehling to Howard Appel (CC: Elizabeth Peacock) re Forensic Labs dated 11/16/11, Bates Nos. UE0016711 |
| 17 | | | Email from Ryan Uehling to Howard Appel (Cc: Elizabeth Peacock) re Managed Care Plans, IPA and physician groups dated 2/16/2011, Bates Nos. ML001394-ML001398 |
| 18 | | | Exhibit 61 to United States' Complaint in Intervention – Millennium 11/12 Panel POC Custom Profile for Tampa Pain Relief Center dated 3/21/11;  Millennium 11/12 Panel POC Custom Profile for Tampa Pain Relief Centers dated 4/21/11 and Millennium POC Custom Profile for Tampa Pain Relief Center dated 5/13/11, Bates Nos. MIL_00246878; MIL_00246888; MIL-PRESENTATION-00003021 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 19 | | | Email from Ryan Uehling to Adam Kirchgessner, Andrew Catano, Anthony Memeo, Brittany Mayes, Christine McKenzie, Christopher Light, Denise Devlin, Gilbert Lopez, Henry Giron, Ingrid Del Carlo, Jesse Seery, Jody Krohn, Joel Bramer, Julie Kaanapu, Kelly Nelson, Lindsey Cochran, Michael Pabst, Rachel Nguyen, Ryan Asadoor, Seth Maheu, Tim Malone and Tina Bethea (Cc: Elizabeth Peacock and Jeanne Bonell) re correction on March numbers dated 4/1/2011 with attachment West Region March Numbers.pptx, Bates Nos. ML001433-ML001438 |
| 20 | | | Email from Elizabeth Peacock to Jeanne Bonell re March Sales Results - North west up 23% dated 4/4/2011, Bates Nos. ML001954-ML001956 |
| 21 | | | Email from Ryan Uehling to Kelly Nelson re March numbers and April goals dated 4/5/2011, Bates Nos. ML001439-ML001440 |
| 22 | | | Spreadsheet "2011 New Custom Profiles NO Profile Received - Uehling.xlsx", Bates Nos. UE0008026 |
| 23 | | | Sales Rep Monthly Summary Report, Report Range: 1/1/10 through 4/30/11, Bates Nos. UE0007187 |
| 24 | | | Spreadsheet "Troubled clinic profits as of 3-31-2011.xlsx", Bates Nos. UE0007535 |
| 25 | | | Troubled clinics detail 4-25 as of 3-31-2011, Bates Nos. UE0007536-UE0007542 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 26 | | | Spreadsheet "Sales Report Monthly Report April - Final.xlsx", Bates Nos. UE0007474 |
| 27 | | | Spreadsheet "Sales Monthly Report May rev 2.xlsx", Bates Nos. UE0006410 |
| 28 | | | Email from Ryan Uehling to Joel Bramer, Kelly Nelson, Adam Kirchgessner, Brittany Mayes, Christine McKenzie, Denise Devlin, Elizabeth Field, Gilbert Lopez, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jared Jenkins, Jesse Seery, Jody Krohn, Julie Kaanapu, Lindsey Cochran, Michael Walker, Monet Frazier, Rachel Nguyen, Ryan Asadoor, Seth Maheu, Tim Malone, Tina Bethea and Yamil Ramirez (Cc: Elizabeth Peacock, Jeanne Bonell and Howard Appel) re 3 days left! dated 6/27/2011, Bates Nos. ML001472-ML001473 |
| 29 | | | Email from Elizabeth Peacock to Howard Appel, Ryan Uehling, Joel Bramer, Adam Kirchgessner, Anthony Memeo, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Monet Frazier and Tina Bethea (CC: Jeanne Bonell) re Teamwork dated 6/30/11, Bates Nos. UE0001654-1657 |
| 30 | | | Email from Joel Bramer to MDay, Adam Kirchgessner, Anthony Memeo, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Monet Frazier and Tina Bethea (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re June Sales Results dated 7/1/2011, Bates Nos. ML001097-ML001099 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 31 | | | Email from Howard Appel to Ryan Uehling (CC: Elizabeth Peacock) re Seattle Pain Center – Renton dated 7/1/11, Bates Nos. UE0001676-1677 |
| 32 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day and Money Frazier (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re First 10 days of July dated 7/15/11, Bates Nos. ML001104-ML001105 |
| 33 | | | Email from Kelly Nelson to Tim Malone, Seth Maheu, Rachel Nguyen, Yamil Ramirez, Denise Devlin, Jared Jenkins, Michael Walker, Gilbert Lopez, Christine McKenzie, Brittany Mayes, Lindsey Cochran and Elizabeth Field (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re First 10 days of July dated 7/18/2011, Bates Nos. ML001106-ML001107 |
| 34 | | | Email from Ryan Uehling to Kelly Nelson re First 10 days of July dated 7/19/2011, Bates Nos. ML001482-ML001483 |
| 35 | | | Email from Ryan yelling to Elizabeth Peacock re Cascade Hospital - Leavenworth dated 7/19/2011, Bates Nos. ML001484-ML001485 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 36 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day and Monet Frazier (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re First 15 days of July dated 7/22/2011, Bates Nos. ML001108-ML001109 |
| 37 | | | Email from Kelly Nelson to Tim Malone, Seth Maheu, Rachel Nguyen, Yamil Ramirez, sarar@dslextreme.com, Denise Devlin, Jared Jenkins, Michael Walker, Gilbert Lopez, Christine McKenzie, Brittany Mayes, Lindsey Cochran and Elizabeth Field (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re First 15 days of July dated 7/24/2011, Bates Nos. ML001110-ML001112 |
| 38 | | | Email from Kelly Nelson to Tim Malone, Seth Maheu, Rachel Nguyen, Yamil Ramirez, Sara Roodbari, Denise Devlin, Jared Jenkins, Michael Walker, Gilbert Lopez, Christine McKenzie, Brittany Mayes, Lindsey Cochran, Elizabeth Field and Diane Pajak (Cc: Ryan Uehling, Joel Bramer, Elizabeth Peacock and Jeanne Bonell) re July final numbers through today dated 7/29/2011, Bates Nos. ML001113-ML001115 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 39 | | | Email from Joel Bramer Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day and Monet Frazier (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re July Sales Totals dated 7/29/2011, Bates Nos. ML001116-ML001117 |
| 40 | | | Email from Ryan Uehling to Kelly Nelson, Time Malone, Seth Maheu, Rachel Nguyen, Yamil Ramirez, Sara Roodbari, Denise Devlin, Jared Jenkins, Michael Walker, Gilbert Lopez, Christine McKenzie, Brittany Mayes, Lindsey Cochran, Elizabeth Field and Diane Pajak (Cc: Joel Bramer, Elizabeth Peacock and Jeanne Bonell) re July final numbers through today dated 7/29/2011, Bates Nos. ML001488-ML001490 |
| 41 | | | Email from Elizabeth Peacock to Ryan Uehling re Troubled Practices needing immediate action dated 8/1/11, Bates Nos. UE0024065-UE0024066 |
| 42 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day, Michael Walker and Monet Frazier (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re First 5 days of August dated 8/5/2011, Bates Nos. ML001120-ML001121 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 43 | | | ISL Loan Trust v. TA Associates Management - Complaint Ex. 23: Email from Elizabeth Peacock to Daniel Pencak (CC: Howard Appel) re Troubled practices dated 8/5/2011, Bates Nos. MLHS2_10140124-MLHS2_10140125 |
| 44 | | | Exhibit 15 to United States' Complaint in Intervention:  Email from Elizabeth Peacock to Daniel Pencak (CC: Howard Appel) RE: Troubled practices dated 8/5/11, Bates Nos. MLHS2_10140124-MLHS2_10140125 |
| 45 | | | Exhibit 15 to United States' Complaint In Intervention – Email from Elizabeth Peacock to Daniel Pencak (CC: Howard Appel) re Troubled practices dated 8/5/11, Bates Nos. UE0028076-28078 |
| 46 | | | Exhibit 33 to United States' Complaint In Intervention – Email from Daniel Pencak to Elizabeth Peacock and Howard Appel re Troubled practices and poss increase of TCA billing dated 8/8/11, Bates Nos. UE0028182-28186 |
| 47 | | | Sales Roster 08-10-2011, Bates Nos. UE0024317-UE0024320 |
| 48 | | | Email from Elizabeth Peacock to Sales Managers (Cc: Howard Appel, Mark Stepka and Daniel Pencak) re Troubled Accounts Hot List dated 8/11/2011 with attachment Spreadsheet "Proposal for termination", Bates Nos. ML001122-ML001127 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 49 | | | Email from Howard Appel to Elizabeth Peacock and Sales Managers (CC: Mark Stepka and Daniel Pencak) re Troubled Accounts Hot List dated 8/12/11, Bates Nos. ML000983-984 |
| 50 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day, Michael Walker and Monet Frazier (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re First 10 days of August dated 8/12/2011, Bates Nos. ML001188-ML001189 |
| 51 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kannapu, Michael Day, Michael Walker and Monet Frazier (CC: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) RE: First 15 days of August dated 8/19/11, Bates Nos. ML000908- ML000909 |
| 52 | | | Email from Ryan Uehling to Howard Appel (CC: Elizabeth Peacock) re FW: Toubled Account update dated 8/22/2011 with attachment Spreadsheet "Troubled Accounts - Northwest 8-11", Bates Nos. ML001569-ML001576 |
| 53 | | | Email from Ryan Uehling to Howard Appel (Cc: Elizabeth Peacock) re SW region troubled accounts update dated 8/23/2011 with attachment Spreadsheet "SW 082311", Bates Nos. ML001577-1637 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 54 | | | Email from Jeanne Bonell to Jason Bristol Fwd: First 15 days of August dated 8/24/2011, Bates Nos. ML002018-2020 |
| 55 | | | Email from Howard Appel to Ryan Uehling (CC: Elizabeth Peacock and Daniel Pencak) re SW region troubled accounts update dated 8/24/11, Bates Nos. UE0024510-UE0024512 |
| 56 | | | Exhibit 50 to United States' Complaint in Intervention:  Email from Bret Anderson to Ryan Uehling, Joel Bramer, Kelly Nelson, Alun Malone, Craig Day, Craig Happel, Matthew Martocci, Nicole Moberg, Brandon Worley, Jason Bristol, Nick DePriest, Jarett Smith, Howard Appel, Elizabeth Peacock, Jeanne Bonell and Kathy Egan City RE:  Notes from Mgrs Mtg dated 8/30/11, Bates Nos. MIL00161018- MIL00161022 |
| 57 | | | ISL Loan Trust v. TA Associates Management - Complaint Ex. 19 - Email from Nicole Moberg to Melissa Gambin, Tyler Wilson, Dara Goldfarb, Beth Pabst, Shari Jones, Jason Bristol and Gelissa Bernal re Fwd: Bristol dated 8/31/11, Bates Nos. MLATOX-FL-0058257-MLATOX-FL-0058261 |
| 58 | | | Exhibit 11 to United States' Complaint In Intervention – Email from Nicole Moberg to Melissa Gambin, Tyler Wilson, Dara Goldfarb, Beth Pabst, Shari Jones, Jason Bristol and Gelissa Bernal re Bristol dated 8/31/11, Bates Nos. UE0028060-28065 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 59 | | | Email from Elizabeth Peacock to Jason Bristol, Nick DePriest, Brandon Worley and Jeanne Bonell re Pres Club Solution dated 9/1/2011, Bates Nos. ML001945-ML001946 |
| 60 | | | Email from Elizabeth Peacock to Ryan Uehling re Tier 2 practices that could use some help dated 9/1/11, Bates Nos. UE0024811-UE0024812 |
| 61 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day, Michael Walker and Monet Frazier (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re August Sales Totals dated 9/2/2011, Bates Nos. ML001214-ML001215 |
| 62 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day, Michael Walker and Monet Frazier (CC: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) RE: August Sales Totals dated 9/2/11, Bates Nos. UE0003370-UE0003371 |
| 63 | | | Email from Ryan Uehling to Joel Bramer and Kelly Nelson re Tier 2 practices that could use some help dated 9/6/2011 with attachment Spreadsheet "Tier 2 Bucket 1 Summary_Revised", Bates Nos. ML001657-ML001662 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 64 | | | Email from Howard Appel to Ryan Uehling (CC: Elizabeth Peacock and Kelly Nelson) re Trouble Practices CP dated 9/7/11, Bates Nos. ML000690-692 |
| 65 | | | Exhibit 10 to United States' Complaint In Intervention – Email from Matthew Martocci to Abby Solcoff, Bridget Biederman, Charles Clark, Charles Orefice, Christopher Francis, Daniel Genovese, Jack McAuliffe, Joseph Cabrera, Kathie Bianconi, Marc Cullinan, Sam Zimmermann, Todd Turner and Vanessa White (CC: Bret Anderson) re New Custom Profile and Add-On Testing dated 9/7/11, Bates Nos. UE0028058-UE0028059 |
| 66 | | | Exhibit 14 to United States' Complaint In Intervention – Email from Howard Appel to Elizabeth Peacock (CC: Heidi Smith and Cindi Feldman) re Trouble Practices CP and A/R – read this comment form Howard & Investigate dated 9/7/11, Bates Nos. UE0028073-28075 |
| 67 | | | Email from Howard Appel to Kelly Nelson (CC: Ryan Uehling) re Skyline Custom Profile dated 9/7/11, Bates Nos. UE0024977-UE0024981 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 68 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Sera, Jody Krohn, Julie Kaanapu, Michael Day, Michael Walker and Monet Frazier (CC: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re First Five Days of September dated 9/8/2011, Bates Nos. ML001234-ML001235 |
| 69 | | | Email from Howard Appel to Ryan Uehling (CC: Daniel Pencak) re cp issue - not enough tests dated 9/8/11, Bates Nos. UE0025083-UE0025085 |
| 70 | | | Email from Elizabeth Peacock to Ryan Uehling re Ryan Asadoor dated 9/9/11, Bates Nos. UE0003774-UE0003775 |
| 71 | | | Email from Elizabeth Peacock to Ryan Uehling re Dr. White dated 9/15/11, Bates Nos. UE0025341-25342 |
| 72 | | | Email from Elizabeth Peacock to Ryan Uehling re New all time high in the West dated 9/19/2011, Bates Nos. ML000996-ML000997 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 73 | | | Email from Ryan Uehling to Adam Kirchgessner, Brittany Mayes, Christine McKenzie, Denise Devlin, Elizabeth Field, Gilbert Lopez, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jared Jenkins, Jesse Seery, Jody Krohn, Joel Bramer, Julie Kaanapu, Kelly Nelson, Lindsey Cochran, Michael Day, Michael Walker, Monet Frazier, Rachel Nguyen, Ryan Asadoor, Sara Roodbari, Seth Maheu, Tim Malone, Tina Bethea and Yamil Ramirez (Cc: Howard Appel, Elizabeth Peacock and Jeanne Bonell) re New all time high in the West dated 9/19/2011, Bates Nos. ML001695-ML001696 |
| 74 | | | Exhibit 13 to United States' Complaint in Intervention:  Cup Agreement Management Plan dated 9/21/11, Bates Nos. MIL00062516 – MIL00062519 |
| 75 | | | Exhibit 13 to United States' Complaint In Intervention – Cup Agreement Management Plan dated 9/21/11, Bates Nos. UE0028068-28072 |
| 76 | | | Email from Daniel Pencak to Ryan Uehling (Cc: Elizabeth Peacock, Howard Appel and Mark Stepka) re Troubled Practices dated 9/23/2011 with attachment Spreadsheet "Uehling - Troubled Practices", Bates Nos. ML001247-1271 |
| 77 | | | Exhibit 17 to United States' Complaint In Intervention – Email from Gelissa Bernal to Nicole Moberg re Troubled Practices dated 9/29/11, Bates Nos. UE0028082-28086 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
| --- | --- | --- | --- |
| 78 | | | Email from Elizabeth Peacock to Ryan Uehling re Renee Field dated 10/7/11, Bates Nos. UE0026388-UE0026389 |
| 79 | | | Exhibit 12 to United States' Complaint In Intervention – Email from Eric McClurg to Kimberly Keller (CC: Matthew Roberts and Brandon Worley) re cp issue – not enough tests dated 10/7/11, Bates Nos. UE0028066-28067 |
| 80 | | | Email from Ryan Uehling to Kelly Nelson (Cc: Time Malone, Seth Maheu, Rachel Nguyen, Yamil Ramirez, Sara Roodbari, Denise Devlin, Jared Jenkins, Gilbert Lopez, Christine McKenzie, Brittany Mayes, Lindsey Cochran, Elizabeth Field and Diane Pajak re ALL TIME DAILY HIGH for the Region! dated 10/17/2011, Bates Nos. ML001732-ML001733 |
| 81 | | | Email from Daniel Pencak to Ryan Uehling (Cc: Elizabeth Peacock) re Troubled practices through September dated 10/18/2011 with attachment Spreadsheet "Troubled practices - Uehling", Bates Nos. ML001285-1313 |
| 82 | | | Email from Ryan Uehling to Joel Bramer, Adam Kirchgessner, Ryan Asadoor, Eric Dutra, Henry Giron, Ingrid Del Carlo, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day, Michael Walker and Monet Frazier (CC: Elizabeth Peacock and Jeanne Bonell) re 1st 10 Days of October dated 10/18/11, Bates Nos. ML001735-ML001737 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 83 | | | Email from Jeanne Bonell to Kathy Egan City re Documentation dated 10/19/11, Bates Nos. ML001994-1999 |
| 84 | | | Email from Jeanne Bonell to Kathy Egan City RE: Joel dated 10/20/11, Bates Nos. ML000912- ML000913 |
| 85 | | | Email from Kelly Nelson RE: Documentation dated 10/20/11, Bates Nos. ML000760-ML000764 |
| 86 | | | Email from Kathy Egan City to Jeanne Bonell re October 29 docxDocumentation dated 10/20/11, Bates Nos. ML001942-1944 |
| 87 | | | Email from Jeanne Bonell to Kelly Nelson re Documentation dated 10/20/11, Bates Nos. ML001811-1814 |
| 88 | | | Email from Kathy Egan City to Jeanne Bonell re October 29 docxDocumentation dated 10/20/11, Bates Nos. ML001942-1944 |
| 89 | | | Email from Kathy Egan City to Jeanne Bonell re Documentation on RU 10-20-11 dated 10/21/2011 and Email from Kathy Egan City to Jeanne Bonell re same dated 10/20/2011, Bates Nos. ML001938-1942 |
| 90 | | | Email from Jeanne Bonell to Kathy Egan City Fwd: Documentation dated 10/21/2011, Bates Nos. ML001974-1978 |
| 91 | | | Email from Kathy Egan City to Jeanne Bonell re Documentation - RU 10-20-11 dated 10/21/2011, Bates Nos. ML001934-1937 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 92 | | | Email from Elizabeth Peacock to Ryan Uehling re Dr. Li dated 10/26/11, Bates Nos. UE0026862-UE0026863 |
| 93 | | | Email from Elizabeth Peacock to Ryan Uehling re Dr. Li dated 10/26/11, Bates Nos. UE0026862-26863 |
| 94 | | | Email from Howard Appel to Elizabeth Peacock and Martin Price (CC: Jessica Sullivan) re Issues dated 10/28/11, Bates Nos. ML000714-715 |
| 95 | | | Email from Howard Appel to Elizabeth Peacock and Martin Price (CC: Jessica Sullivan) re Issues dated 10/28/11, Bates Nos. ML000714-715 |
| 96 | | | Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Eric Dutra, Henry Giron, Ingrid Del Carlo, Jesse Seery, Jody Krohn, Julie Kaanapu, Lindsay Mohrman, Michael Day, Michael Walker and Monet Frazier (Cc: Ryan Uehling, Elizabeth Peacock, Jeanne Bonell and Andrew Marbach) re Sales Totals - October dated 11/1/2011, Bates Nos. ML001320-ML001322 |
| 97 | | | Chart re Sales Totals Organized by Director then Manager for Jan. 2010 to Nov. 2011, Bates Nos. ML002367 |
| 98 | | | Email from Elizabeth Peacock to ML Reps (CC: Marketing) re Thank You for all your efforts! Now let's go sell!! Dated 11/8/11, Bates Nos. UE0005626-5627 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 99 | | | Email from Elizabeth Peacock to Ryan Uehling re Dr. Li dated 11/9/11, Bates Nos. UE0027614-27615 |
| 100 | | | Email from Elizabeth Peacock to Ryan Uehling re Swedish dated 11/10/11, Bates Nos. UE0005679-5683 |
| 101 | | | Email from Elizabeth Peacock to Ryan Uehling re Dr. Li dated 11/10/11, Bates Nos. UE0005662-5664 |
| 102 | | | Email from Kelly Nelson to Tim Malone, Seth Maheu, Yamil Ramirez, Sara Roodbari, Denise Devlin, Jared Jenkins, Gilbert Lopez, Christine McKenzie, Brittany Mayes, Lindsey Cochran, Elizabeth Field and Diane Pajak (Cc: Ryan Uehling) re October Numbers 2011 dated 11/15/2011, Bates Nos. ML001323-ML001324 |
| 103 | | | Letter from Howard Appel to Ryan Uehling re Termination dated 11/16/11, Bates Nos. ML000065 |
| 104 | | | Email from Elizabeth Peacock to Joel Bramer, Kelly Nelson, Brandon Worley, Craig Day, Alun Malone, Nicole Moberg, Jeanne Bonell, Nick DePriest, Bret Anderson, Jarett Smith, Jason Bristol, Matthew Martocci and Craig Happel (CC: Howard Appel) re Organizational Structure dated 11/16/11, Bates Nos. ML001800 |
| 105 | | | Unsigned Confidential Separation and General Release of Claims re Ryan Uehling dated 11/16/11, Bates Nos. UE0029068-29072 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 106 | | | Exhibit 49 to United States' Complaint In Intervention – Letter from Howard A(ppel) to Sales Team dated 11/28/11, Bates Nos. UE0028246-28248 |
| 107 | | | Email from Diane Pajak to Nick DePriest (CC: ML Reps and Sales Managers) re 4600 today dated 12/12/11, Bates Nos. UE0028941 |
| 108 | | | Email from Jason Bristol to Nick DePriest re 4600 today dated 12/12/11, Bates Nos. UE0028940 |
| 109 | | | Email from Joel Bramer to Nicole Moberg and Jason Bristol (CC: Chance Ingle, Jesse Seery, Ingrid Del Carlo, Nick DePriest, Clinton Corder, Henry Giron, Craig Day, Melissa Gambin, Christopher Roberts, ML Reps and Sales Managers) re 4600 today dated 12/12/11, Bates Nos. UE0028927-28931 |
| 110 | | | Email from Troy Mendez to Stephen Lorch (CC: Vanessa White, Nick DePriest, Melissa Gambin, Christopher Roberts, ML Reps and Sales Managers) re 4600 today dated 12/12/11, Bates Nos. UE0028932-28933 |
| 111 | | | Email from Elizabeth Peacock to ML Reps re 4600 emails and one important thing I need you to do dated 12/13/11, Bates Nos. UE0028934 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 112 | | | Email from Tiffany Bohman to Dana McHale (CC: Molly Spencer, Kristen Baker, Chance Ingle, Jesse Seery, Ingrid Del Carlo, Nick DePriest, Clinton Corder, Henry Giron, Nicole Moberg, Craig Day, Melissa Gambin, Christopher Roberts, ML Reps and Sales Managers) re 4600 today dated 12/13/11, Bates Nos. UE0028935-28939 |
| 113 | | | Nelson v. Millennium - Ex. 16 to Elizabeth Field Deposition - Email from Elizabeth Field to Elizabeth Peacock (CC: HR) re Resignation dated 1/2/12, Bates Nos. ML007613-ML007614 |
| 114 | | | Exhibit 58 to United States' Complaint In Intervention – 11/12-Panel POC Custom Profile for Georgia Pain Physicians dated 4/24/12, Bates Nos. UE0028282-UE0028283 |
| 115 | | | Allied v. MH: Exhibit 14 to Brian Fowler Deposition - Email from Susan Winkler to Kathy Weinman re Millennium dated 3/27/2012 attaching Subpoena Duces Tecum to Millennium Laboratories from US for production of documents on 4/30/12, Bates Nos. ML006185-ML006202 |
| 116 | | | Nelson v. Millennium - Ex. 14 to Kelly Nelson Deposition - Kelly Nelson v. Millennium Laboratories, Inc., et al. Complaint filed 6/18/12, Case No. 12-cv-01301, D. Ariz., Bates Nos. ML007751-ML007792 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 117 | | | Email from Nicole Garza to Howard Appel re Sales Terminations dated 9/5/12 with attachment Spreadsheet "Sales Terminations", Bates Nos. ML001846-ML001851 |
| 118 | | | Allied v. MH:  Exhibit 3 to Brian Fowler Deposition - Millennium v. Allied World Assurance Co. (U.S.) Inc. Complaint filed on 9/18/12, Case No. 12-cv-2280, S.D. Ca., Bates Nos. ML006038-ML006091 |
| 119 | | | Allied v. MH:  Exhibit 1 to Martin Price Deposition - Millennium Laboratories, Inc. v. Allied World Assurance Company (U.S.) Inc. Complaint filed 9/18/12, Bates Nos. ML007007-ML007060 |
| 120 | | | Allied v. MH:  Exhibit 20 to Brian Fowler Deposition - Article titled "Exclusive:  U.S. drug testing firm probed for alleged fraud, intimidation" by Duff Wilson dated 11/16/12, Bates Nos. ML006728-ML006729 |
| 121 | | | United States, et al. v. Millennium Laboratories, Inc. Qui Tam Complaint filed 12/21/2012, Bates Nos. ML000804-ML000852 |
| 122 | | | 2012 Earnings Statement Summary for Nicole Moberg, Bates Nos. ML000793-ML000794 |
| 123 | | | Allied v. MH:  Exhibit 7 to Charles Root Deposition - Email from Charles Root to Greg Root re Millennium Laboratories target of federal grand jury investigation I The Pathology Blawg dated 1/23/13, Bates Nos. ML007522 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 124 | | | Allied v. MH:  Exhibit 26 to Brian Fowler Deposition -  Millennium Laboratories Inc., et al. v. Brian Ward Complaint filed 2/24/13, Bates Nos. ML006776-ML006787 |
| 125 | | | Millennium Laboratories, Inc. v. Calloway Laboratories, Inc. and Jim Wilkes Complaint filed 3/14/13, Case No. 4:13-mc-00490, Mass., Bates Nos.  UE0028755-UE0028780 |
| 126 | | | Allied v. MH:  Exhibit 27 to Brian Fowler Deposition - Subpoena Duces Tecum from US to Millennium Laboratories, Inc. for production of documents on 4/1/13, Bates Nos. ML006788-ML006791 |
| 127 | | | Allied v. MH:  Exhibit 9 to Michael Loucks Deposition - Millennium Laboratories, Inc. v. Ameritox, Ltd. Complaint filed 7/17/13, Bates Nos. ML007322-ML007477 |
| 128 | | | 2013 Earnings Statement Summary for Nicole Moberg, Bates Nos. ML000795 |
| 129 | | | Memo from Millennium Laboratories (Jason Bristol) to June Nicole Moberg re Changes to Employee Status from Regional Director – West to Regional VP West dated 8/29/14, Bates Nos. ML002399 |
| 130 | | | 2014 Earnings Statement Summary for Nicole Moberg, Bates Nos. ML000796 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 131 | | | United States' Complaint in Intervention filed in *United States of America, et al. v. Millennium Laboratories, Inc. and Millennium Health, LLC*, Case Nos. 12cv10132-NMG, 12cv10631-NMG, 13cv10825-NMG dated 3/19/15, Bates Nos. UE0027943-28016 |
| 132 | | | United States' Complaint in Intervention filed in *United States of America, et al. v. Millennium Laboratories, Inc. and Millennium Health, LLC*, Case Nos. 12cv10132-NMG, 12cv10631-NMG, 13cv10825-NMG with exhibits 1-74 dated 3/19/15, Bates Nos. UE0027943-28398 |
| 133 | | | Article titled "Urine screening firm nears settlement" by Greg Moran dated 7/4/15 |
| 134 | | | Corporate Integrity Agreement Between the Office of Inspector General of the Department of Health and Human Services and Millennium Health, LLC dated 10/15/15, Bates Nos. UE0028947-29012 |
| 135 | | | Millennium Health, LLC Settlement Agreement to Resolve Administrative Denial and Overpayment Claims dated 10/16/15, Bates Nos. UE0028402-UE0028419 |
| 136 | | | US v. Millennium - Settlement Agreement - Pharmacogenetic Testing dated 10/16/15, Bates Nos. UE0028426-UE0028473 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 137 | | | Millennium Health Website Announcement "Millennium Health Finalizes Settlement Agreement with DOJ;  Reaches Plan to Restructure Capital with Investors" dated 10/16/15 |
| 138 | | | Government's Notice of Settlement and Motion to Unseal Specified Documents dated 10/16/15, Bates Nos. UE0028420-28425 |
| 139 | | | *United States of America, et al. v. Millennium Laboratories, Inc. and Millennium Health, LLC*:  Settlement Agreement – Urine Drug Testing dated 10/16/15, Bates Nos. UE0028474-28532 |
| 140 | | | Press Release from Department of Justice, U.S. Attorney's Office, District of Massachusetts "Millennium Laboratories to Pay $256 Million to Resolve False Billing and Kickback Claims" dated 10/19/15, Bates Nos. UE0028399-28401 |
| 141 | | | Millennium Health Website Announcement "Millennium Health Commences Financial Restructuring Through Prepackaged Chapter 11" dated 11/10/15 |
| 142 | | | ISL Loan Trust, et al. v. TA Associates Management, LP, et al. Complaint and Demand for Jury dated 12/9/15, Bates Nos. UE0028844-28926 |
| 143 | | | 2015 Earnings Statement Summary for Nicole Moberg, Bates Nos. ML000797 |
| 144 | | | Memo from Ron Rittenmeyer to Nicole Moberg re Quarterly EBITDA Bonus dated 8/30/16, Bates Nos. ML002402 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 145 | | | Status Change Request Form re June Nicole Moberg for Promotion – Increase Responsibility/Change in Scope from VP, Sales to Chief Sales Officer.  Effective Date: 10/13/16, Approved by Ronald Rittenmeyer on 10/26/16, Bates Nos. ML002403 |
| 146 | | | 2016 Earnings Statement Summary for Nicole Moberg, Bates Nos. ML000798 |
| 147 | | | Resume of Paul Zimmer dated 1/2017 |
| 148 | | | Notice of Lodgment of Third Amended Complaint dated 6/28/17 |
| 149 | | | Haran Levy's Binder |
| 150 | | | Expert Report of Haran Levy and Jeremy Robin dated 8/15/17 |
| 151 | | | Zimmer's Working Copy of Expert Report of Haran Levy and Jeremy Robin dated 8/15/17 |
| 152 | | | Defendant Millennium Health, LLC's Expert Witness Disclosure dated 8/16/17 |
| 153 | | | Millennium Health, LLC's Rebuttal Expert Witness Disclosure dated 9/13/17 |
| 154 | | | Rebuttal Report prepared by Paul Zimmer dated 9/13/17 |
| 155 | | | Exhibit 1 – Rebuttal Calculations for Plaintiff's Damages |
| 156 | | | Webpage for Brinig Taylor Zimmer, Inc. dated 11/30/17 |
| 157 | | | 2017 Earnings Statement Summary for Nicole Moberg, Bates Nos. ML000799 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 158 | | | Haran Levy Expert File |
| 159 | | | Job Description for Regional Sales Manager, Bates Nos. ML000289-ML000292 |
| 160 | | | Sales Reports, Bates Nos. ML002364-ML002370 |
| 161 | | | Nicole Moberg Compensation information, Bates Nos. ML002385-ML002403 |
| 162 | | | Ryan Uehling Income Records |
| 163 | | | Powerpoint slides of Ed Zicari from Sales Meeting |
| 164 | | | Reserved Demonstrative |
| 165 | | | Reserved Demonstrative |
| 166 | | | Reserved Demonstrative |
| 167 | | | Reserved Demonstrative |
| 168 | | | Reserved Demonstrative |
| 169 | | | Reserved Demonstrative |
| 170 | | | Reserved Demonstrative |
| 171 | | | Reserved Demonstrative |
| 172 | | | Reserved Demonstrative |
| 173 | | | Reserved Demonstrative |
| 174 | | | Reserved Demonstrative |
| 175 | | | Reserved Demonstrative |
| 176 | | | Reserved Demonstrative |
| 177 | | | Reserved Demonstrative |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 178 | | | Reserved Demonstrative |
| 179 | | | Reserved Demonstrative |
| 180 | | | Reserved Demonstrative |
| 181 | | | Reserved Demonstrative |
| 182 | | | Reserved Demonstrative |
| 183 | | | Reserved Demonstrative |
| 184 | | | Reserved Exhibit |
| 185 | | | Reserved Exhibit |
| 186 | | | Reserved Exhibit |
| 187 | | | Reserved Exhibit |
| 188 | | | Reserved Exhibit |
| 189 | | | Reserved Exhibit |
| 190 | | | Reserved Exhibit |
| 191 | | | Reserved Exhibit |
| 192 | | | Reserved Exhibit |
| 193 | | | Reserved Exhibit |
| 194 | | | Reserved Exhibit |
| 195 | | | Reserved Exhibit |
| 196 | | | Reserved Exhibit |
| 197 | | | Reserved Exhibit |
| 198 | | | Reserved Exhibit |
| 199 | | | Reserved Exhibit |
| 200 | | | Reserved Exhibit |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 201 | | | Reserved Exhibit |
| 202 | | | Reserved Exhibit |
| 203 | | | Reserved Exhibit |
| 204 | | | Reserved Exhibit |
| 205 | | | Reserved Exhibit |
| 206 | | | Reserved Exhibit |
| 207 | | | Reserved Exhibit |
| 208 | | | Reserved Exhibit |
| 209 | | | Reserved Exhibit |
| 210 | | | Reserved Exhibit |
| 211 | | | Reserved Exhibit |
| 212 | | | Reserved Exhibit |
| 213 | | | Reserved Exhibit |
| 214 | | | Reserved Exhibit |
| 215 | | | Reserved Exhibit |
| 216 | | | Reserved Exhibit |
| 217 | | | Reserved Exhibit |
| 218 | | | Reserved Exhibit |
| 219 | | | Reserved Exhibit |
| 220 | | | Reserved Exhibit |
| 221 | | | Reserved Exhibit |
| 222 | | | Reserved Exhibit |
| 223 | | | Reserved Exhibit |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 224 | | | Reserved Exhibit |

## Plaintiff's List of Exhibits it May Offer

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 225 | | | Exhibit 22 to United States' Complaint In Intervention – Email dated 4/25/09 re Confirmation Required [Redacted], Bates Nos. UE0028137-UE0028139 |
| 226 | | | Millennium Laboratories, Inc. Employee Handbook, dated 4/23/09 and 8/31/09, Bates Nos. ML000293-ML000347 |
| 227 | | | U.S. ex rel Cunningham v. Millennium Complaint filed 12/29/09, Case No. 1:09-cv-12209-RWZ, Mass. |
| 228 | | | Millennium Laboratories, Inc. Employee Handbook 2010, Bates Nos. ML000348-ML000402 |
| 229 | | | Exhibit 37 to United States' Complaint In Intervention – Email from Howard Appel to Bob West re Supplies Agreement dated 1/20/10, Bates Nos. UE0028200-28202 |
| 230 | | | Exhibit 35 to United States' Complaint In Intervention – Email from Renee Bryan re LIST OF PARTICIPANTS ON TODAY'S CODEMAP AUDIO CONFERENCE dated 7/1/10, Bates Nos. UE0028193-UE0028195 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 231 | | | Letter from Ronald Wisor Jr. to Howard Appel re Physician Billing Issues dated 8/9/10, Bates Nos. UE0026782-26784 |
| 232 | | | Exhibit 53 to United States' Complaint in Intervention – Email from Elizabeth Peacock re Lab Assists for offices in KY dated 8/10/10 |
| 233 | | | Millennium Laboratories Inc. v. Calloway Laboratories Inc. Complaint filed 9/2/10, Case No. 1084CV03496, Superior Court of Massachusetts, County of Suffolk |
| 234 | | | Exhibit 1 to United States' Complaint In Intervention – Ordering Tests from Millennium Laboratories in 2011, Bates Nos. UE0028017-UE0028019 |
| 235 | | | Email from Ryan Uehling to Howard Appel (Cc: Elizabeth Peacock) re Cup agreement dated 1/12/2011, Bates Nos. ML001339-ML001341 |
| 236 | | | Expense Report Detail for Ryan Uehling submitted on 1/18/11 for dates: 12/29/10 to 1/15/11, Bates Nos. ML002088-2092 |
| 237 | | | Expense Report Detail for Ryan Uehling submitted on 1/29/11 for dates: 1/11/11 to 1/29/11, Bates Nos. ML002093-2102 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 238 | | | Email from Ryan Uehling to Adam Kirchgessner , Andrew Catano, Anthony Memeo, Brittany Mayes , Christopher Light , Michael Pabst, Phil Gibson, Rachel Nguyen, Tina Bethea, Christine McKenzie, Dana Carter, Denise Devlin, Elizabeth Field, Gay Lee , Gilbert Lopez, Henry Giron, Ingrid Del Carlo, James McDougal, Jesse Seery, Jody Krohn, Joel Bramer, Judy Coon, Kelly Nelson, Ryan Asadoor, Seth Maheu and Tim Malone (Cc: Elizabeth Peacock and Howard Appel) re LSA Program dated 2/4/2011 with attachment Sales Compliance Memorandum from Howard Appel, Robert West and Elizabeth Peacock to Sales and Service Team dated 1/28/2011, Bates Nos. ML001368-ML001374 |
| 239 | | | Letter from Howard Appel to Valued Millennium Customer re Update on CMS Fee Schedule for Immunoassay Drug Screens dated 2/11/11, Bates Nos. UE0000541-545 |
| 240 | | | Exhibit 38 to United States' Complaint In Intervention – Email from Howard Appel to Mary Rouse (CC: Elizabeth Peacock and Jessica Sullivan) re Collection Cup Agreement – revised dated 2/17/11, Bates Nos. UE0028203-28207 |
| 241 | | | Expense Report Detail for Ryan Uehling submitted on 2/18/11 for dates: 1/30/11 to 2/17/11, Bates Nos. ML002103-2108 |
| 242 | | | Expense Report Detail for Ryan Uehling submitted on 3/6/11 for dates:  2/11/11 to 3/6/11, Bates Nos. ML002109-2121 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 243 | | | Expense Report Detail for Ryan Uehling submitted on 3/20/11 for dates: 3/7/11 to 3/20/11, Bates Nos. ML002122-2134 |
| 244 | | | Email from Elizabeth Peacock to Ryan Uehling re Managed Care Plans, IPA and physician groups impacting business in West dated 3/23/2011, Bates Nos. ML001043-ML001048 |
| 245 | | | Aegis Sciences Corporation v. Millennium Laboratories, Inc. Complaint filed 3/29/11, Case No. 3:11-cv-00294, M.D., Tenn. |
| 246 | | | Email from Brandon Worley to Nick DePriest, Jason Bristol and Jeanne Bonell re March Sales Numbers dated 4/1/2011 dated 4/1/11, Bates Nos. ML001959-1960 |
| 247 | | | Email from Elizabeth Peacock to Jeanne Bonell re March Sales Numbers & West dated 4/1/2011, Bates Nos. ML001957-ML001958 |
| 248 | | | Email from Ryan Uehling to Joel Bramer and Kelly Nelson RE: sales targets for your teams dated 4/1/11, Bates Nos. ML000898 |
| 249 | | | Ameritox Ltd. V. Millennium Laboratories, Inc. Complaint filed 4/8/11, Case No. 8:11-cv-00775-T-24TBM, M.D., Fl. |
| 250 | | | Expense Report Detail for Ryan Uehling submitted on 4/9/11 for dates: 3/11/11 to 4/27/11, Bates Nos. ML002135-2147 |
| 251 | | | 2011 Millennium Employee Handbook, Revised 5/2011, Bates Nos. ML000403-ML000468 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 252 | | | Exhibit 54 to United States' Complaint in Intervention – Millennium 11/12 Panel POC Custom Profile for Kentucky Pain Physicians dated 5/3/11;  Millennium 11/12 Panel POC Custom Profile for Kentucky Pain Physicians dated 5/3/11;  Millennium 11/12 Panel POC Custom Profile for Georgia Pain Physicians dated 5/18/11;  Millennium 11/12 Panel POC Custom Profile for Georgia Pain Physicians dated 5/18/11 and Millennium 11/12 Panel POC Custom Profile for Spine and Brain dated 5/31/11, Bates Nos. KPP000241; KPP000243; MIL_00246528; MIL00096564; MIL00114224 |
| 253 | | | Employer Compliance Code of Conduct & Certification signed by Ryan Uehling on 5/5/2011, Bates Nos. ML000076 |
| 254 | | | Expense Report Detail for Ryan Uehling submitted on 5/6/11 for dates:  4/11/11 to 5/4/11, Bates Nos. ML002148-2159 |
| 255 | | | Email from Ryan Uehling to Joel Bramer, Tina Bethea, Monet Frazier, Kelly Nelson, Denise Devlin, Elizabeth Field, Michael Walker, Henry Giron, Tim Malone, Christine McKenzie, Anthony Memeo, Rachel Nguyen, Jesse Seery and Jacqueline Messinger re Accounts which need to have custom profiles updated dated 5/6/2011, Bates Nos. ML001449-ML001450 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 256 | | | Email from Joel Bramer to Adam Kirchgessner, Anthony Memeo, Ryan Asadoor, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Pabst, Monet Frazier and Tina Bethea (Cc: Ryan Uehling, Elizabeth Peacock and Jeanne Bonell) re April Sales dated 5/9/2011, Bates Nos. ML001065-ML001066 |
| 257 | | | Expense Report Detail for Ryan Uehling submitted on 6/2/11 for dates:  5/8/11 to 6/1/11, Bates Nos.  ML002160-2166 |
| 258 | | | Expense Report Detail for Ryan Uehling submitted on 6/2/11 for date:  5/20/11, Bates Nos. ML002167-2182 |
| 259 | | | Expense Report Detail for Ryan Uehling submitted on 6/10/11 for dates:  5/10/11 to 6/7/11, Bates Nos. ML002183-2192 |
| 260 | | | Expense Report Detail for Ryan Uehling submitted on 6/30/11 for dates:  6/6/11 to 6/30/11, Bates Nos. ML002193-2213 |
| 261 | | | Email from Joel Bramer to Ryan Uehling re Troubled accounts dated 8/3/2011, Bates Nos. ML000899-ML000907 |
| 262 | | | Email from Ryan Uehling to Kelly Nelson re Troubled accounts dated 8/4/2011, Bates Nos. ML001559-ML001561 |
| 263 | | | Email from Ryan Uehling to Jacqueline Messinger (CC: Ingrid Del Carlo and Joel Bramer) re troubled accounts dated 8/4/2011, Bates Nos. ML001562 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 264 | | | Email from Ryan Uehling to Monet Frazier (CC: Joel Bramer) re summe dated 8/4/2011, Bates Nos. ML001563 |
| 265 | | | Exhibit 9 to United States' Complaint In Intervention – Email from Kelly Nelson to Tim Malone, Rachel Nguyen, Yamil Ramirez, Sara Roodbari, Denise Devlin, Jared Jenkins, Gilbert Lopez, Christine McKenzie, Brittany Mayes, Lindsey Cochran and Diane Pajak re Requisition in-service needed asap dated 8/10/11, Bates Nos. UE0028056-UE0028057 |
| 266 | | | Email from Elizabeth Peacock to Ryan Uehling re Troubled Accounts - Northwest dated 08/13/2011, Bates Nos. UE0002828-UE0002829 |
| 267 | | | Email from Ryan Uehling to Howard Appel re Next round of Troubled Accounts dated 8/13/11, Bates Nos. ML000684-685 |
| 268 | | | Expense Report Detail for Ryan Uehling submitted on 8/15/11 for dates:  6/30/11 to 8/11/11, Bates Nos. ML002214-2237 |
| 269 | | | Exhibit 73 to United States' Complaint In Intervention – Non-POC Custom Profile for Gianna's House dated 8/15/11, Non-POC Custom Profile for Hopewell dated 8/15/11, Non-POC Custom Profile for Commitment Living dated 4/27/12 and Non-POC Custom Profile for Sober Surroundings dated 6/19/12, Bates Nos. UE0028345-UE0028349 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 270 | | | Exhibit 28 to United States' Complaint In Intervention – Email from Joel Bramer to Adam Kirchgessner, Ryan Asadoor, Henry Giron, Jacqueline Messinger, Jesse Seery, Jody Krohn, Julie Kaanapu, Michael Day, Michael Walker and Monet Frazier (CC: Ryan Uehling) re Empirical Evidence to Consider when formulating your UDT program dated 8/17/11, Bates Nos. UE0028163-UE0028165 |
| 271 | | | Email from Howard Appel to Ryan Uehling (CC: Elizabeth Peacock and Daniel Pencak) re Toubled Account Update dated 8/22/11, Bates Nos. UE0003045-3047 |
| 272 | | | Email from Howard Appel to Ryan Uehling (CC: Elizabeth Peacock and Daniel Pencak) re Toubled Account update dated 8/22/11 |
| 273 | | | Exhibit 16 to United States' Complaint In Intervention – Email from Nicole Moberg to Melissa Gambin, Norell Garrett, Gelissa Bernal, Caroline Kelly, Kendall Wulff, Dara Goldfarb, Ryan Chu, Amanda Moorei, Tyler Wilson, Jason Bristol, Beth Pabst, Sharon Holmes, Shari Jones and ReJeana Findlay re New troubled list by Region and Practices to monitor dated 8/30/11, Bates Nos. UE0028079-28081 |
| 274 | | | Email from Ryan Uehling to Howard Appel (CC: Elizabeth Peacock and Daniel Pencak) re Uehling dated 8/31/11, Bates Nos. ML001648-ML001649 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 275 | | | Email from Joel Bramer to Ryan Uehling re Uehling dated 9/1/2011, Bates Nos. ML000987-ML000990 |
| 276 | | | Email from Elizabeth Peacock to Ryan Uehling re Tier 2 practices that could use some help dated 9/1/11, Bates Nos. ML000688-689 |
| 277 | | | Millennium Laboratories Sales Representatives Travel and Expense Reimbursement Policy, effective date:  9/6/2011, Bates Nos. ML002371-ML002377 |
| 278 | | | ISL Loan Trust v. TA Associates Management - Complaint Ex. 32:  Email from Bret Anderson to Alice Moore, Ben Ecker, Bridget Biederman, Carla Dotoli, Charles Clark, Charles Orefice, Christina Catalano, Christopher Francis, Craig Day, Craig Pesabene, Ian Carleo, Jack McAuliffe, Jennifer Clark, Jon Braciak, Joseph Cabrera, Kathie Bianconi, Lisa Barski, Lori Gysel, Marc Cullinan, Matthew Martocci, Mitch Carroll, Nancy Hart, Sam Zimmermann, Syra Kepko, Todd Turner, Vanessa White and William Gertach (CC: Jeanne Bonell and Nick DePriest) re FW: HUGE BILLS dated 9/7/2011, Bates Nos. MIL00069579-MIL00069581 |
| 279 | | | Email from Howard Appel to Ryan Uehling (CC: Gregory Stein, Elizabeth Peacock, Daniel Pencak, Kelly Nelson and Kimberly Keller) re Skyline Custom Profile dated 9/7/11, Bates Nos. UE0024938-24940 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 280 | | | Email from Daniel Pencak to Ingrid Del Carlo and Ryan Uehling (CC: Joel Bramer) re Custom Profiles needed dated 9/8/2011, Bates Nos. ML001230-ML001233 |
| 281 | | | Email from Ryan Uehling to Michael Day (CC: Joel Bramer) re cp issue - not enough tests dated 9/8/11, Bates Nos. ML001683-ML001684 |
| 282 | | | Expense Report Detail for Ryan Uehling submitted on 9/23/11 for dates: 9/1/11 to 9/27/11, Bates Nos. ML002238-2254 |
| 283 | | | Email from Kimberly Keller to Ryan Uehling (CC: Elizabeth Field, Inhouse Support 4 Sales and Howard Appel) re cp issue – not enough tests dated 9/29/11, Bates Nos. UE0026094-26098 |
| 284 | | | Expense Report Detail for Ryan Uehling submitted on 9/30/11 for dates: 7/30/11 to 8/31/11, Bates Nos. ML002255-2261 |
| 285 | | | Expense Report Detail for Ryan Uehling submitted on 10/5/11 for dates: 8/27/11 to 9/30/11, Bates Nos. ML002298-2301 |
| 286 | | | Email from Elizabeth Peacock to Ryan Uehling re Latest A/R report for CLIA and Employee testing dated 10/5/11, Bates Nos. UE0004559-4561 |
| 287 | | | Email from Elizabeth Peacock to Ryan Uehling re Reno CSS dated 10/10/2011, Bates Nos. ML001281-ML001284 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 288 | | | Exhibit 55 to United States' Complaint in Intervention – Millennium 11/12 Panel POC Test Requisition for Dr. Windsol dated 10/11/11, Bates Nos. MIL_00246565 |
| 289 | | | Email from Ryan Uehling to Adam Kirchgessner, Brittany Mayes, Christine McKenzie, Denise Devlin, Diane Pajak, Elizabeth Field, Gilbert Lopez, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jared Jenkins, Jesse Seery, Jody Krohn, Joel Bramer, Julie Kaanapu, Kelly Nelson, Lindsey Cochran, Michael Day, Michael Walker, Monet Frazier, Rachel Nguyen, Ryan Asadoor, Sara Roodbari, Seth Maheu, Tim Malone, Tina Bethea and Yamil Ramirez re HMO in Seattle recommending UDT dated 10/14/11, Bates Nos. ML001730-1731 |
| 290 | | | Email from Ryan Uehling to Adam Kirchgessner, Brittany Mayes, Christine McKenzie, Denise Devlin, Elizabeth Field, Gilbert Lopez, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jared Jenkins, Jesse Seery, Jody Krohn, Joel Bramer, Julie Kaanapu, Kelly Nelson, Lindsey Cochran, Michael Day, Michael Walker, Monet Frazier, Rachel Nguyen, Ryan Asadoor, Sara Roodbari, Seth Maheu, Tim Malone, Tina Bethea and Yamil Ramirez re HMO is Seattle recommending UDT dated 10/14/2011, Bates Nos. ML001730-ML001731 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 291 | | | Email from Jodi Wright to Sales Managers (CC: Howard Appel) re September 2011 Cup Reconciliation dated 10/14/11 with attachment Spreadsheet "September 2011 Cup Recon 10-13-2011.xlsx", Bates Nos.  UE0004905-4907 |
| 292 | | | All emails sent by Ryan Uehling on 10/17/11 |
| 293 | | | Exhibit 42 to United States' Complaint In Intervention – Email from Howard Appel to Elizabeth Peacock and Jodi Wright re Cup Agmt Volume Levels? Dated 10/17/11, Bates Nos. UE0028217-28219 |
| 294 | | | All emails sent by Ryan Uehling on 10/18/11 |
| 295 | | | All emails sent by Ryan Uehling on 10/19/11 |
| 296 | | | All emails sent by Ryan Uehling on 10/20/11 |
| 297 | | | All emails sent by Ryan Uehling on 10/21/11 |
| 298 | | | Email from Ryan Uehling to Adam Kirchgessner, Brittany Mayes, Christine McKenzie, Denise Devlin, Diane Pajak, Elizabeth Field, Eric Dutra, Gilbert Lopez, Henry Giron, Ingrid Del Carlo, Jacqueline Messinger, Jesse Seery, Jody Krohn, Joel Bramer, Kelly Nelson, Lindsey Cochran, Michael Day, Michael Walker, Monet Frazier, Rachel Nguyen, Ryan Asadoor, Sara Roodbari, Seth Maheu, Tim Malone and Yamil Ramirez re laffer dated 10/21/2011, Bates Nos. UE0011563-UE0011565 |
| 289 | | | Attachment to UE0011563-UE0011565: Laffer Presentation Slides for Webinar 10/12/11, Bates No. UE0011566 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 290 | | | Attachment to UE0011563-UE0011565: Laffer Associates Economic Cost/Benefit Paper: Talking Points for Reps - DRAFT - internal discussion only, Bates Nos. UE0011567-UE0011568 |
| 291 | | | Attachment to UE0011563-UE0011565: Laffer Associates: An Economic Analysis of the Costs and Benefits Associated with Regular Urine Drug Testing for Chronic Pain Patients in the United States dated October 2011, Executive Summary, Bates Nos. UE0011569-UE0011572 |
| 292 | | | Attachment to UE0011563-UE0011565: Laffer Associates: An Economic Analysis of the Costs and Benefits Associated with Regular Urine Drug Testing for Chronic Pain Patients in the United States dated October 2011, Bates Nos. UE0011573-UE0011609 |
| 293 | | | Attachment to UE0011563-UE0011565: Millennium Research Institute Press Release dated 10/4/2011 re Untreated Chronic Pain and Opioid Abuse Cost U.S. More than $323 Billion Annually, New Study Shows, Bates Nos. UE0011610-UE0011611 |
| 294 | | | Exhibit 51 to United States' Complaint In Intervention – Northwest Region Meeting 10/21/11, Bates Nos. UE0028255-UE0028261 |
| 295 | | | All emails sent by Ryan Uehling on 10/24/11 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 296 | | | American Express Business Platinum Care Statement for Uehling Consulting, Ryan Uehling for Closing Date 10/25/11, Bates Nos. UE0027782-27794 |
| 297 | | | All emails sent by Ryan Uehling on 10/26/11 |
| 298 | | | All emails sent by Ryan Uehling on 10/27/11 |
| 299 | | | Fax Cover Sheet re Expense Report for Ryan Uehling submitted on 10/27/11 for dates: 9/27/11 to 10/26/11, Bates Nos. ML002262-2294 |
| 300 | | | All emails sent by Ryan Uehling on 10/28/11 |
| 301 | | | All emails sent by Ryan Uehling on 10/31/11 |
| 302 | | | Fax Cover Page and Expense Report for Ryan Uehling submitted on 10/31/11 for dates: 10/28/11 to 10/31/11, Bates Nos. ML002361-2363 |
| 303 | | | All emails sent by Ryan Uehling on 11/1/11 |
| 304 | | | Expense Report for Ryan Uehling submitted on 11/7/11 for dates: 10/28/11 to 10/31/11, Bates Nos. ML002295-2297 |
| 305 | | | Fax Cover Page and Expense Report for Ryan Uehling submitted on 11/16/11 for dates: 11/3/11 to 11/16/11, Bates Nos. ML002302-2360 |
| 306 | | | Millennium Laboratories, Inc. v. Jackie Messinger Complaint filed 11/17/11, Case No. 37-2011-00101254-CU-BC-CTL, Superior Court of California, County of San Diego |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 307 | | | American Express Business Platinum Care Statement for Uehling Consulting, Ryan Uehling for Closing Date 11/24/11, Bates Nos. UE0027768-27781 |
| 308 | | | Millennium Laboratories, Inc. v. Edward Zicari and Lori Martin Complaint filed 12/5/11, Case No. 3:11-cv-03661, N.D. Texas, Bates Nos. UE0028559-28662 |
| 309 | | | Millennium Laboratories, Inc. v. Edward Zicari and Lori Martin Complaint filed 12/5/11, Case No. 3:11-cv-03661, N.D. Texas, Bates Nos. UE0028559-UE0028662 |
| 310 | | | January 2012 – Monthly Sales Report – Summary, Bates Nos. ML002368 |
| 311 | | | Exhibit 72 to United States' Complaint In Intervention – 11/12-Panel POC Custom Profile for Seattle Pain Center-Renton dated 1/17/12, Bates Nos. UE0028343-UE0028344 |
| 312 | | | Exhibit 67 to United States' Complaint In Intervention – 11/12- Panel POC Test Requisition for Coastal Spine & Pain Center dated 1/30/12, Bates Nos. UE0028323-UE0028325 |
| 313 | | | Exhibit 69 to United States' Complaint in Intervention – Email from Nicole Moberg to Brian Hood (CC: Diane Hancock, Howard Appel, Ruben Venegas, Ph.D., Monet Frazier and David Cohen) re Seattle Pain/Twin Lakes Interface with Millennium Labs dated 2/28/12, Bates Nos. UE0028329-28334 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 314 | | | Millennium Laboratories, Inc. v. Ethos Holding Corp, Ethos Laboratories and Tim Malone Complaint filed 3/16/12, Case No. 37-2012-00094153-CU-BT-CTL, Superior Court of California, County of San Diego |
| 315 | | | Exhibit 59 to United States' Complaint In Intervention – Millennium R.A.D.A.R. completed for Robert Windsor, MD of Georgia Pain Physicians dated 5/20/12, Bates Nos. UE0028284-UE0028288 |
| 316 | | | Kelly Nelson v. Millennium Laboratories, et al. Complaint filed 6/18/12, Case No. 12-cv-01301, D. Ariz., Bates Nos. ML000853-892 |
| 317 | | | Millennium v. Allied World Assurance Co. (U.S.) Inc. Complaint filed on 9/18/12, Case No. 12-cv-2280, S.D. Ca., Bates Nos. ML006038-6091 |
| 318 | | | Edward Zicari v. Millennium Complaint filed 10/24/12, Case No. DC-12-12598, District Court of Dallas, County, Texas, 298th Judicial District |
| 319 | | | January 2013 Sales Report, Bates Nos. ML002369 |
| 320 | | | January 2014 Sales Report, Bates Nos. ML002370 |
| 321 | | | Letter from Connie Steward to June Nicole Moberg re Your revised commission structure dated 2/5/13, Bates Nos. ML002394-2393 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 322 | | | Allied World v. Millennium, Ex. 18 to Martin Price Deposition - Letter from James Slattery to The Algone Center dated 2/12/13, Bates Nos. ML007255-7256 |
| 323 | | | Jodie Strain v. Millennium Laboratories, Inc. Plaintiff's Fifth Amended Petition for Declaratory Judgment and Petition for Damages filed 3/11/13, Case No. 12-02-02276-CV, District Court of Montgomery County, Texas, 284th Judicial District, Bates Nos. UE0028781-28832 |
| 324 | | | Jodie Strain v. Millennium Laboratories, Inc. Plaintiff's Fifth Amended Petition for Declaratory Judgment and Petition for Damages filed 3/11/13, Case No. 12-02-02276-CV, District Court of Montgomery County, Texas, 284th Judicial District, Bates Nos. UE0028781-UE0028832 |
| 325 | | | Millennium Laboratories, Inc. v. Ameritox, Ltd. Complaint filed 7/17/13, Case No. 1:13-cv-11727, Mass., Bates Nos. ML007322-7477 |
| 326 | | | Chart of Volume by States in the West Subarea/Area from January 2011 to December 2013, Bates Nos. ML000765-766 |
| 327 | | | Letter from Connie Steward to June Nicole Moberg re Your revised commission structure dated 12/24/13, Bates Nos. ML002398 |
| 328 | | | Chart of Volume by States in the West Subarea/Area from January 2011 to March 2014, Bates Nos. ML002379-2381 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 329 | | | Exhibit 60 to United States' Complaint In Intervention – Health Insurance Claim Form to Medicare completed by Robert Windsor, MD dated 6/17/14, Bates Nos. UE0028289-UE0028293 |
| 330 | | | Commission Eligibility Policy signed by Nicole Moberg dated 6/4/15, Bates No. ML002400 |
| 331 | | | Article titled "Millennium Lab files Bankruptcy After Settling with U.S." dated 11/10/15 |
| 332 | | | Prepackaged Joint Plan of Reorganization of Millennium Lab Holdings II, LLC, et al. filed 11/10/2015 In re: Millennium Lab Holdings II, LLC, et al. |
| 333 | | | Memorandum of Law of the Opt-Out Lenders in Opposition to (I) Approval of the Disclosure Statement, (II) Approval of the Class 2 Ballot, and (III) Confirmation of the Prepackaged Joint Plan of Reorganization of Millennium Lab Holdings II, et al. filed 12/4/2015 |
| 334 | | | Transcript of Court Decision re Plan Confirmation and Approval of Disclosure Statement Before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, Date: 12/11/2015, Case No. 15-12284 (LSS) |
| 335 | | | Millennium Health, LLC's Initial Rule 26(A) Disclosures dated 3/27/17 |
| 336 | | | Millennium Health, LLC's Responses to Special Interrogatories, Set One, Propounded by Ryan Uehling dated 5/15/17 |

{02171636 3}

47

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 337 | | | Millennium Health, LLC's Responses to Request for Admissions, Set One, Propounded by Ryan Uehling dated 5/15/17 |
| 338 | | | Millennium Health, LLC's Responses to Request for Production, Set One, Propounded by Ryan Uehling dated 5/15/17 |
| 339 | | | Millennium Health, LLC's Supplemental Responses to Special Interrogatories, Set One, Propounded by Ryan Uehling dated 7/10/17 |
| 340 | | | Millennium Health, LLC's Supplemental Responses to Request for Production, Set One, Propounded by Ryan Uehling dated 7/10/17 |
| 341 | | | Paul Zimmer Expert File |
| 342 | | | Photocopy of Uehling 2017 Flash Drive |
| 343 | | | Millennium Health (Garza's notes) dated 7/17/17 |
| 345 | | | Aver Consulting Service Agreement with Ogletree dated 7/20/17 |
| 346 | | | Millennium Health Analysis Protocol dated 7/24/17 |
| 347 | | | Millennium Health (Garza's notes) dated 7/24/17 |
| 348 | | | Millennium Health RUehling LT Analysis dated 7/25/17 |
| 349 | | | Millennium Health, LLC's Responses to Special Interrogatories, Set Two, Propounded by Ryan Uehling dated 8/7/17 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 350 | | | Millennium Health, LLC's Responses to Request for Admissions, Set Two, Propounded by Ryan Uehling dated 8/7/17 |
| 351 | | | Forensic Analysis Report re Ryan Uehling Laptop prepared by Aver Consulting dated 8/16/17 |
| 352 | | | Exhibit B to Forensic Analysis Report re Ryan Uehling Laptop:  Internet History Related to Escorts, Dating and Gambling dated 8/16/17 |
| 353 | | | Exhibit C to Forensic Analysis Report re Ryan Uehling Laptop:  Memeo Backup Database Files dated 8/16/17 |
| 354 | | | Exhibit D to Forensic Analysis Report re Ryan Uehling Laptop:  Shellbags Listing 11/28/11 Files That Are Now Deleted dated 8/16/17 |
| 355 | | | Exhibit E to Forensic Analysis Report re Ryan Uehling Laptop:  Windows Link Files dated 8/16/17 |
| 356 | | | Exhibit B to Forensic Analysis Report re Ryan Uehling Laptop:  Internet History Related to Escorts, Dating and Gambling (Sum of Visits by Month and Website) dated 8/16/17 |
| 357 | | | Millennium Health, LLC's Second Supplemental Responses to Special Interrogatories, Set One, Propounded by Ryan Uehling dated 8/29/17 |
| 358 | | | Millennium Health, LLC's Second Supplemental Responses to Request for Production, Set One, Propounded by Ryan Uehling dated 8/29/17 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 359 | | | Millennium Health, LLC's Responses to Request for Production, Set Two, Propounded by Ryan Uehling dated 9/8/17 |
| 360 | | | Millennium Health, LLC's Third Supplemental Responses to Special Interrogatories, Set One, Propounded by Ryan Uehling dated 9/21/17 |
| 361 | | | Millennium Health, LLC's Third Supplemental Responses to Request for Production, Set One, Propounded by Ryan Uehling dated 9/21/17 |
| 362 | | | Millennium Health, LLC's Responses to Request for Production, Set Three, Propounded by Ryan Uehling dated 10/6/17 |
| 363 | | | Millennium Health, LLC's Responses to Request for Production, Set Four, Propounded by Ryan Uehling dated 10/27/17 |
| 364 | | | Millennium Health, LLC's Supplemental Responses to Request for Production, Set Four, Propounded by Ryan Uehling dated |
| 365 | | | Millennium Health, LLC's First Supplemental Rule 26(A) Disclosures dated 11/9/17 |
| 366 | | | Aver Consulting Invoice dated 11/14/17 |
| 367 | | | Agreement regarding Confidentiality signed by Lori Martin |
| 368 | | | Jodie Strain v. Millennium Laboratories, Inc., Defendant/Count-Plaintiff Millennium Laboratories, Inc.'s Verified First Amended Counterclaim and Application for Preliminary Injunction filed 7/10/12, Case No. 4:12-cv-01045, S.D. Texas, Bates Nos. UE0028814-28832 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 369 | | | Allied v. MH:  Exhibit 17 to Brian Fowler Deposition - Document titled "Deposition of Millennium" listing Complaints and Answers, Bates Nos. ML006217-ML006719 |
| 370 | | | Exhibit 2 to United States' Complaint In Intervention – Urine Drug Testing Guidelines by Leading Industry Organizations prepared by Millennium Laboratories, Bates Nos. UE0028020-UE0028025 |
| 371 | | | Exhibit 20 to United States' Complaint In Intervention – Millennium Sales Process and Presentation, Bates Nos. UE0028097-UE0028119 |
| 372 | | | Exhibit 21 to United States' Complaint In Intervention – Millennium Sales Focus & Positioning, Bates Nos. UE0028120-UE0028136 |
| 373 | | | Exhibit 25 to United States' Complaint In Intervention – Talking Points for Millennium Laboratories Papers - INTERNAL USE ONLY, Bates Nos. UE0028149-UE0028151 |
| 374 | | | Exhibit 27 to United States' Complaint In Intervention – Millennium Laboratories Empirical Evidence to Consider when Formulating your UDT Program, Bates Nos. UE0028155-UE0028162 |
| 375 | | | Exhibit 74 to United States' Complaint In Intervention – Table of Customers with Cup Agreement Start and End Dates, Bates Nos. UE0028350-UE0028398 |

| NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|--------|-------------|---------------|-------------|
| 376 | | | Exhibit 39 to United States' Complaint In Intervention – Form letter from Howard Appel re Specimen Collection Cups – 11/12 Panel, Bates Nos. UE0028208-28209 |